# Exhibit A

## Jose Santos Mauricio Ramirez Damages Summary

| Unpaid OT | Liquidated Damages Under the NYLL | Prejudgment Interest | Notice Damages | Total |
|---|---|---|---|---|
| $      174,850.31 | $ 174,850.31 | $  41,495.55 | $ 10,000.00 | **$ 401,196.17** |

**Attorney's Fees and Expenses**

| Name | Position | Hours | Hourly Rate | Total |
|---|---|---|---|---|
| Jacob Aronauer | Attorney | 40.40 | $      350.00 | $   14,140.00 |
| Paralegals | Paralegals | 21.62 | $      125.00 | $     2,702.50 |
| Expenses | | | | $     1,440.38 |
| | | | | **$   18,282.88** |

**Total Damages Including Attorney's Fees and Expenses       $ 419,479.05**

**Jose Santos Mauricio Ramirez - Dishwasher**

| Week Ending | Hours Worked/ Week | Regular Hours Worked | OT Hours Worked | Hourly Rate (Calculated Based on Bi-weekly Rate -See Below) | Required OT Hourly Rate | Unpaid overtime | Liquidated Damages for Unpaid OT Wages under NYLL | NYLL Pre-judgment Interest |
|---|---|---|---|---|---|---|---|---|
| 1/21/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 325.76 |
| 1/28/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 324.86 |
| 2/4/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 323.95 |
| 2/11/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 323.04 |
| 2/18/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 322.13 |
| 2/25/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 321.23 |
| 3/3/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 320.32 |
| 3/10/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 319.41 |
| 3/17/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 318.50 |
| 3/24/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 317.59 |
| 3/31/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 316.69 |
| 4/7/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 315.78 |
| 4/14/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 314.87 |
| 4/21/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 313.96 |
| 4/28/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 313.06 |
| 5/5/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 312.15 |
| 5/12/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 311.24 |
| 5/19/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 310.33 |
| 5/26/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 309.42 |
| 6/2/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 308.52 |
| 6/9/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 307.61 |
| 6/16/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 306.70 |
| 6/23/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 305.79 |
| 6/30/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 304.89 |
| 7/7/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 303.98 |
| 7/14/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 303.07 |
| 7/21/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 302.16 |
| 7/28/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 301.25 |
| 8/4/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 300.35 |
| 8/11/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 299.44 |
| 8/18/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 298.53 |
| 8/25/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 297.62 |
| 9/1/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 296.72 |
| 9/8/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 295.81 |
| 9/15/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 294.90 |
| 9/22/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 293.99 |
| 9/29/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 293.08 |
| 10/6/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 292.18 |
| 10/13/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 291.27 |
| 10/20/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 290.36 |
| 10/27/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 289.45 |
| 11/3/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 288.55 |
| 11/10/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 287.64 |
| 11/17/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 286.73 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 285.82 |
| 12/1/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 284.91 |
| 12/8/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 284.01 |
| 12/15/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 283.10 |
| 12/22/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 282.19 |
| 12/29/12 | 65.5 | 40 | 25.5 | $ 13.75 | $ 20.63 | $ 525.94 | $ 525.94 | $ 281.28 |
| 1/5/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 293.12 |
| 1/12/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 292.17 |
| 1/19/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 291.22 |
| 1/26/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 290.27 |
| 2/2/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 289.32 |
| 2/9/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 288.37 |
| 2/16/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 287.43 |
| 2/23/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 286.48 |
| 3/2/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 285.53 |
| 3/9/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 284.58 |
| 3/16/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 283.63 |
| 3/23/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 282.68 |
| 3/30/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 281.73 |
| 4/6/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 280.78 |
| 4/13/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 279.83 |
| 4/20/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 278.88 |
| 4/27/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 277.93 |
| 5/4/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 276.99 |
| 5/11/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 276.04 |
| 5/18/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 275.09 |
| 5/25/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 274.14 |
| 6/1/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 273.19 |
| 6/8/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 272.24 |
| 6/15/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 271.29 |
| 6/22/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 270.34 |
| 6/29/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 269.39 |
| 7/6/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 268.44 |
| 7/13/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 267.50 |
| 7/20/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 266.55 |
| 7/27/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 265.60 |
| 8/3/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 264.65 |
| 8/10/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 263.70 |
| 8/17/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 262.75 |
| 8/24/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 261.80 |
| 8/31/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 260.85 |
| 9/7/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 259.90 |
| 9/14/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 258.95 |
| 9/21/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 258.00 |
| 9/28/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 257.06 |
| 10/5/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 256.11 |
| 10/12/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 255.16 |
| 10/19/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 254.21 |
| 10/26/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 253.26 |
| 11/2/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 252.31 |
| 11/9/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 251.36 |
| 11/16/13 | 65.5 | 40 | 25.5 | $ 14.38 | $ 21.56 | $ 549.84 | $ 549.84 | $ 250.41 |

| 11/23/13 | 65.5 | 40 | 25.5 | $ | 14.38 | $ | 21.56 | $ | 549.84 | $ | 549.84 | $ | 249.46 |
| 11/30/13 | 65.5 | 40 | 25.5 | $ | 14.38 | $ | 21.56 | $ | 549.84 | $ | 549.84 | $ | 248.51 |
| 12/7/13 | 65.5 | 40 | 25.5 | $ | 14.38 | $ | 21.56 | $ | 549.84 | $ | 549.84 | $ | 247.57 |
| 12/14/13 | 65.5 | 40 | 25.5 | $ | 14.38 | $ | 21.56 | $ | 549.84 | $ | 549.84 | $ | 246.62 |
| 12/21/13 | 65.5 | 40 | 25.5 | $ | 14.38 | $ | 21.56 | $ | 549.84 | $ | 549.84 | $ | 245.67 |
| 12/28/13 | 65.5 | 40 | 25.5 | $ | 14.38 | $ | 21.56 | $ | 549.84 | $ | 549.84 | $ | 244.72 |
| 1/4/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 254.37 |
| 1/11/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 253.38 |
| 1/18/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 252.39 |
| 1/25/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 251.40 |
| 2/1/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 250.41 |
| 2/8/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 249.42 |
| 2/15/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 248.43 |
| 2/22/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 247.44 |
| 3/1/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 246.45 |
| 3/8/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 245.45 |
| 3/15/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 244.46 |
| 3/22/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 243.47 |
| 3/29/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 242.48 |
| 4/5/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 241.49 |
| 4/12/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 240.50 |
| 4/19/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 239.51 |
| 4/26/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 238.52 |
| 5/3/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 237.53 |
| 5/10/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 236.54 |
| 5/17/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 235.55 |
| 5/24/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 234.56 |
| 5/31/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 233.57 |
| 6/7/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 232.58 |
| 6/14/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 231.59 |
| 6/21/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 230.60 |
| 6/28/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 229.61 |
| 7/5/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 228.62 |
| 7/12/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 227.63 |
| 7/19/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 226.64 |
| 7/26/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 225.65 |
| 8/2/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 224.66 |
| 8/9/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 223.67 |
| 8/16/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 222.68 |
| 8/23/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 221.69 |
| 8/30/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 220.70 |
| 9/6/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 219.71 |
| 9/13/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 218.72 |
| 9/20/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 217.73 |
| 9/27/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 216.74 |
| 10/4/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 215.75 |
| 10/11/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 214.76 |
| 10/18/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 213.77 |
| 10/25/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 212.77 |
| 11/1/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 211.78 |
| 11/8/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 210.79 |
| 11/15/14 | 65.5 | 40 | 25.5 | $ | 15.00 | $ | 22.50 | $ | 573.75 | $ | 573.75 | $ | 209.80 |

| 11/22/14 | 65.5 | 40 | 25.5 | $ 15.00 | $ 22.50 | $ 573.75 | $ 573.75 | $ 208.81 |
|---|---|---|---|---|---|---|---|---|
| 11/29/14 | 65.5 | 40 | 25.5 | $ 15.00 | $ 22.50 | $ 573.75 | $ 573.75 | $ 207.82 |
| 12/6/14 | 65.5 | 40 | 25.5 | $ 15.00 | $ 22.50 | $ 573.75 | $ 573.75 | $ 206.83 |
| 12/13/14 | 65.5 | 40 | 25.5 | $ 15.00 | $ 22.50 | $ 573.75 | $ 573.75 | $ 205.84 |
| 12/20/14 | 65.5 | 40 | 25.5 | $ 15.00 | $ 22.50 | $ 573.75 | $ 573.75 | $ 204.85 |
| 12/27/14 | 65.5 | 40 | 25.5 | $ 15.00 | $ 22.50 | $ 573.75 | $ 573.75 | $ 203.86 |
| 1/3/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ 211.32 |
| 1/10/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ 210.29 |
| 1/17/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 1/24/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 1/31/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 2/7/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 2/14/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 2/21/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 2/28/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 3/7/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 3/14/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 3/21/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 3/28/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 4/4/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 4/11/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 4/18/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 4/25/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 5/2/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 5/9/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 5/16/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 5/23/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 5/30/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 6/6/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 6/13/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 6/20/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 6/27/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 7/4/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 7/11/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 7/18/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 7/25/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 8/1/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 8/8/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 8/15/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 8/22/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 8/29/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 9/5/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 9/12/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 9/19/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 9/26/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 10/3/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 10/10/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 10/17/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 10/24/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 10/31/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 11/7/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |
| 11/14/15 | 65.5 | 40 | 25.5 | $ 15.63 | $ 23.44 | $ 597.66 | $ 597.66 | $ - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/15 | 65.5 | 40 | 25.5 $ | 15.63 $ | 23.44 $ | 597.66 $ | 597.66 $ | - |
| 11/28/15 | 65.5 | 40 | 25.5 $ | 15.63 $ | 23.44 $ | 597.66 $ | 597.66 $ | - |
| 12/5/15 | 65.5 | 40 | 25.5 $ | 15.63 $ | 23.44 $ | 597.66 $ | 597.66 $ | - |
| 12/12/15 | 65.5 | 40 | 25.5 $ | 15.63 $ | 23.44 $ | 597.66 $ | 597.66 $ | - |
| 12/19/15 | 65.5 | 40 | 25.5 $ | 15.63 $ | 23.44 $ | 597.66 $ | 597.66 $ | - |
| 12/26/15 | 65.5 | 40 | 25.5 $ | 15.63 $ | 23.44 $ | 597.66 $ | 597.66 $ | - |
| 1/2/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 1/9/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 1/16/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 1/23/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 1/30/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 2/6/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 2/13/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 2/20/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 2/27/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 3/5/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 3/12/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 3/19/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 3/26/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 4/2/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 4/9/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 4/16/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 4/23/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 4/30/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 5/7/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 5/14/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 5/21/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 5/28/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 6/4/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 6/11/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 6/18/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 6/25/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 7/2/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 7/9/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 7/16/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 7/23/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 7/30/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 8/6/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 8/13/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 8/20/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 8/27/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 9/3/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 9/10/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 9/17/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 9/24/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 10/1/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 10/8/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 10/15/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 10/22/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 10/29/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 11/5/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |
| 11/12/16 | 65.5 | 40 | 25.5 $ | 16.25 $ | 24.38 $ | 621.56 $ | 621.56 $ | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/16 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 11/26/16 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 12/3/16 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 12/10/16 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 12/17/16 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 12/24/16 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 12/31/16 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 1/7/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 1/14/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 1/21/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 1/28/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 2/4/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 2/11/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 2/18/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 2/25/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 3/4/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 3/11/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 3/18/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 3/25/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 4/1/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 4/8/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 4/15/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 4/22/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 4/29/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 5/6/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 5/13/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 5/20/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 5/27/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 6/3/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 6/10/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 6/17/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 6/24/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 7/1/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 7/8/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 7/15/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 7/22/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 7/29/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 8/5/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 8/12/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 8/19/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 8/26/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 9/2/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 9/9/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 9/16/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 9/23/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 9/30/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 10/7/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 10/14/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| 10/21/17 | 65.5 | 40 | 25.5 | $ | 16.25 | $ | 24.38 | $ | 621.56 | $ | 621.56 | $ | - |
| | | | | | | | | $ 174,850.31 | $ 174,850.31 | $ 41,495.55 |

| Calculation of Total Damages | |
|---|---|
| Unpaid Overtime Wages | $ 174,850.31 |
| Liquidated Damages for Unpaid OT Wages under NYLL | $ 174,850.31 |
| Notice Damages | $ 10,000.00 |
| Pre-judgment interest | $ 41,495.55 |
| Total | $ 401,196.17 |

**Jose Santos Mauricio Ramirez**
**Damages Summary and Notes**
**Based on Plaintiff's Testimony**

**Period worked (56:19-21):** 11/25/06 - 10/12/17

**Liability Period:** 01/16/12 - 10/12/17
**FLSA Period:** 01/16/15 - 10/12/17
**NYLL Period:** 01/16/12 - 01/15/15

**Filing of complaint: 1/16/18**

**Schedule (see 58:16-20):**
Monday: Off
Tuesday-Thursday: 11:30AM-11:30PM
Friday-Saturday: 11:30 AM-12:00 AM
Sunday: 12:30PM-11:00PM

Total hours worked per week according to Mauricio Ramirez:  approximately 71.5 hours

Break (58:21-23):
Received 1hr unpaid break each day

Average Hours Worked per Week: 65.5 hours

**Payment (62:8-21):**
        Biweekly
2012 - $ 1,100
2013 - $ 1,150
2014 - $ 1,200
2015 - $ 1,250
2016 - $ 1,300
2017- $ 1,300

# Exhibit B

## Jose Santos Mauricio Ramirez Damages Summary

| Unpaid OT | Liquidated Damages Under the NYLL | Prejudgment Interest | Notice Damages | Total |
|---|---|---|---|---|
| $ 35,466.41 | $ 35,466.41 | $ 8,446.93 | $ 10,000.00 | $ 89,379.76 |

**Attorney's Fees and Expenses**

| Name | Position | Hours | Hourly Rate | Total |
|---|---|---|---|---|
| Jacob Aronauer | Attorney | 40.40 | $ 350.00 | $ 14,140.00 |
| Paralegals | Paralegals | 21.62 | $ 125.00 | $ 2,702.50 |
| Expenses | | | | $ 1,440.38 |
| | | | | $ 18,282.88 |

**Total Damages Including Attorney's Fees and Expenses     $ 107,662.64**

**Jose Santos Mauricio Ramirez - Dishwasher**

| Week Ending | Hours Worked/ Week | Regular Hours Worked | OT Hours Worked | Hourly Rate (Calculated Based on Bi-weekly Rate -See Below) | Required OT Hourly Rate | Unpaid overtime | Liquidated Damages for Unpaid OT Wages under NYLL | NYLL Pre-judgment Interest |
|---|---|---|---|---|---|---|---|---|
| 1/21/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 66.31 |
| 1/28/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 66.13 |
| 2/4/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 65.94 |
| 2/11/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 65.76 |
| 2/18/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 65.57 |
| 2/25/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 65.39 |
| 3/3/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 65.20 |
| 3/10/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 65.02 |
| 3/17/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 64.84 |
| 3/24/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 64.65 |
| 3/31/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 64.47 |
| 4/7/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 64.28 |
| 4/14/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 64.10 |
| 4/21/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 63.91 |
| 4/28/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 63.73 |
| 5/5/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 63.54 |
| 5/12/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 63.36 |
| 5/19/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 63.17 |
| 5/26/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 62.99 |
| 6/2/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 62.80 |
| 6/9/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 62.62 |
| 6/16/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 62.43 |
| 6/23/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 62.25 |
| 6/30/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 62.06 |
| 7/7/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 61.88 |
| 7/14/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 61.69 |
| 7/21/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 61.51 |
| 7/28/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 61.32 |
| 8/4/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 61.14 |
| 8/11/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 60.95 |
| 8/18/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 60.77 |
| 8/25/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 60.58 |
| 9/1/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 60.40 |
| 9/8/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 60.22 |
| 9/15/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 60.03 |
| 9/22/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 59.85 |
| 9/29/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 59.66 |
| 10/6/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 59.48 |
| 10/13/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 59.29 |
| 10/20/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 59.11 |
| 10/27/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 58.92 |
| 11/3/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 58.74 |
| 11/10/12 | 65.5 | | 40 | 25.5 $ 8.40 | $ 12.60 | $ 107.06 | $ 107.06 | $ 58.55 |

| 11/17/12 | 65.5 | 40 | 25.5 | $ | 8.40 | $ | 12.60 | $ | 107.06 | $ | 107.06 | $ | 58.37 |
| 11/24/12 | 65.5 | 40 | 25.5 | $ | 8.40 | $ | 12.60 | $ | 107.06 | $ | 107.06 | $ | 58.18 |
| 12/1/12 | 65.5 | 40 | 25.5 | $ | 8.40 | $ | 12.60 | $ | 107.06 | $ | 107.06 | $ | 58.00 |
| 12/8/12 | 65.5 | 40 | 25.5 | $ | 8.40 | $ | 12.60 | $ | 107.06 | $ | 107.06 | $ | 57.81 |
| 12/15/12 | 65.5 | 40 | 25.5 | $ | 8.40 | $ | 12.60 | $ | 107.06 | $ | 107.06 | $ | 57.63 |
| 12/22/12 | 65.5 | 40 | 25.5 | $ | 8.40 | $ | 12.60 | $ | 107.06 | $ | 107.06 | $ | 57.44 |
| 12/29/12 | 65.5 | 40 | 25.5 | $ | 8.40 | $ | 12.60 | $ | 107.06 | $ | 107.06 | $ | 57.26 |
| 1/5/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 59.67 |
| 1/12/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 59.47 |
| 1/19/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 59.28 |
| 1/26/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 59.09 |
| 2/2/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 58.90 |
| 2/9/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 58.70 |
| 2/16/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 58.51 |
| 2/23/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 58.32 |
| 3/2/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 58.12 |
| 3/9/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 57.93 |
| 3/16/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 57.74 |
| 3/23/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 57.54 |
| 3/30/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 57.35 |
| 4/6/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 57.16 |
| 4/13/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 56.96 |
| 4/20/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 56.77 |
| 4/27/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 56.58 |
| 5/4/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 56.38 |
| 5/11/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 56.19 |
| 5/18/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 56.00 |
| 5/25/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 55.80 |
| 6/1/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 55.61 |
| 6/8/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 55.42 |
| 6/15/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 55.22 |
| 6/22/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 55.03 |
| 6/29/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 54.84 |
| 7/6/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 54.65 |
| 7/13/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 54.45 |
| 7/20/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 54.26 |
| 7/27/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 54.07 |
| 8/3/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 53.87 |
| 8/10/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 53.68 |
| 8/17/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 53.49 |
| 8/24/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 53.29 |
| 8/31/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 53.10 |
| 9/7/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 52.91 |
| 9/14/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 52.71 |
| 9/21/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 52.52 |
| 9/28/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 52.33 |
| 10/5/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 52.13 |
| 10/12/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 51.94 |
| 10/19/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 51.75 |
| 10/26/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 51.55 |
| 11/2/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 51.36 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 51.17 |
| 11/16/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 50.97 |
| 11/23/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 50.78 |
| 11/30/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 50.59 |
| 12/7/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 50.39 |
| 12/14/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 50.20 |
| 12/21/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 50.01 |
| 12/28/13 | 65.5 | 40 | 25.5 | $ | 8.78 | $ | 13.17 | $ | 111.93 | $ | 111.93 | $ | 49.82 |
| 1/4/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 51.78 |
| 1/11/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 51.58 |
| 1/18/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 51.38 |
| 1/25/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 51.17 |
| 2/1/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 50.97 |
| 2/8/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 50.77 |
| 2/15/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 50.57 |
| 2/22/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 50.37 |
| 3/1/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 50.17 |
| 3/8/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 49.97 |
| 3/15/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 49.76 |
| 3/22/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 49.56 |
| 3/29/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 49.36 |
| 4/5/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 49.16 |
| 4/12/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 48.96 |
| 4/19/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 48.76 |
| 4/26/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 48.55 |
| 5/3/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 48.35 |
| 5/10/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 48.15 |
| 5/17/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 47.95 |
| 5/24/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 47.75 |
| 5/31/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 47.55 |
| 6/7/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 47.34 |
| 6/14/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 47.14 |
| 6/21/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 46.94 |
| 6/28/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 46.74 |
| 7/5/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 46.54 |
| 7/12/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 46.34 |
| 7/19/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 46.14 |
| 7/26/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 45.93 |
| 8/2/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 45.73 |
| 8/9/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 45.53 |
| 8/16/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 45.33 |
| 8/23/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 45.13 |
| 8/30/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 44.93 |
| 9/6/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 44.72 |
| 9/13/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 44.52 |
| 9/20/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 44.32 |
| 9/27/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 44.12 |
| 10/4/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 43.92 |
| 10/11/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 43.72 |
| 10/18/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 43.51 |
| 10/25/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 43.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 43.11 |
| 11/8/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 42.91 |
| 11/15/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 42.71 |
| 11/22/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 42.51 |
| 11/29/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 42.30 |
| 12/6/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 42.10 |
| 12/13/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 41.90 |
| 12/20/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 41.70 |
| 12/27/14 | 65.5 | 40 | 25.5 | $ | 9.16 | $ | 13.74 | $ | 116.79 | $ | 116.79 | $ | 41.50 |
| 1/3/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | 43.02 |
| 1/10/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | 42.81 |
| 1/17/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 1/24/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 1/31/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 2/7/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 2/14/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 2/21/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 2/28/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 3/7/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 3/14/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 3/21/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 3/28/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 4/4/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 4/11/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 4/18/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 4/25/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 5/2/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 5/9/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 5/16/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 5/23/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 5/30/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 6/6/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 6/13/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 6/20/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 6/27/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 7/4/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 7/11/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 7/18/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 7/25/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 8/1/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 8/8/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 8/15/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 8/22/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 8/29/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 9/5/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 9/12/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 9/19/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 9/26/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 10/3/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 10/10/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 10/17/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |

| 10/24/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 10/31/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 11/7/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 11/14/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 11/21/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 11/28/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 12/5/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 12/12/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 12/19/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 12/26/15 | 65.5 | 40 | 25.5 | $ | 9.54 | $ | 14.31 | $ | 121.66 | $ | 121.66 | $ | - |
| 1/2/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 1/9/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 1/16/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 1/23/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 1/30/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 2/6/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 2/13/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 2/20/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 2/27/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 3/5/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 3/12/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 3/19/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 3/26/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 4/2/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 4/9/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 4/16/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 4/23/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 4/30/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 5/7/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 5/14/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 5/21/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 5/28/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 6/4/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 6/11/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 6/18/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 6/25/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 7/2/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 7/9/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 7/16/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 7/23/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 7/30/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 8/6/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 8/13/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 8/20/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 8/27/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 9/3/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 9/10/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 9/17/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 9/24/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 10/1/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 10/8/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |

| 10/15/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 10/22/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 10/29/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 11/5/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 11/12/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 11/19/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 11/26/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 12/3/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 12/10/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 12/17/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 12/24/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 12/31/16 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 1/7/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 1/14/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 1/21/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 1/28/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 2/4/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 2/11/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 2/18/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 2/25/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 3/4/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 3/11/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 3/18/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 3/25/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 4/1/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 4/8/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 4/15/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 4/22/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 4/29/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 5/6/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 5/13/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 5/20/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 5/27/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 6/3/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 6/10/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 6/17/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 6/24/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 7/1/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 7/8/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 7/15/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 7/22/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 7/29/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 8/5/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 8/12/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 8/19/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 8/26/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 9/2/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 9/9/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 9/16/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 9/23/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |
| 9/30/17 | 65.5 | 40 | 25.5 | $ | 9.92 | $ | 14.89 | $ | 126.53 | $ | 126.53 | $ | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/17 | 65.5 | 40 | 25.5 | $ 9.92 | $ 14.89 | $ 126.53 | $ 126.53 | $ - |
| 10/14/17 | 65.5 | 40 | 25.5 | $ 9.92 | $ 14.89 | $ 126.53 | $ 126.53 | $ - |
| | | | | | | **$ 35,466.41** | **$ 35,466.41** | **$ 8,446.93** |

| Calculation of Total Damages | |
|---|---|
| Unpaid Overtime Wages | $ 35,466.41 |
| Liquidated Damages for Unpaid OT Wages under NYLL | $ 35,466.41 |
| Notice Damages | $ 10,000.00 |
| Pre-judgment interest | $ 8,446.93 |
| **Total** | **$ 89,379.76** |

**Jose Santos Mauricio Ramirez**
**Damages Summary and Notes**
**Based on Plaintiff's Testimony**

**Period worked (56:19-21):** 11/25/06 - 10/12/17

**Liability Period:** 01/16/12 - 10/12/17
**FLSA Period:** 01/16/15 - 10/12/17
**NYLL Period:** 01/16/12 - 1/15/15

**Filing of complaint: 1/16/18**

**Schedule (see 58:16-20):**
Monday: Off
Tuesday-Thursday: 11:30AM-11:30PM
Friday-Saturday: 11:30 AM-12:00 AM
Sunday: 12:30PM-11:00PM

Total hours worked per week according to Mauricio Ramirez: approximately 71.5 hours

**Break (58:21-23):**
Received 1hr unpaid break each day

Average Hours Worked per Week: 65.5 hours

**Payment (62:8-21):**
    Biweekly
2012 - $ 1,100
2013 - $ 1,150
2014 - $ 1,200
2015 - $ 1,250
2016 - $ 1,300
2017- $ 1,300

# Exhibit C

# Law Offices of Jacob Aronauer

225 Broadway, 3rd Floor
New York, New York 10007
Phone: (212) 323-6980

# INVOICE

Invoice # 98
Date: 12/07/2018
Due On: 01/06/2019

Mr. Jose Mauricio Ramirez

## 00178-Mauricio Ramirez

## Mauricio Ramirez v. Roka Japanese Cafe

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Service | 01/15/2018 | Attorney Fees: Initial client meeting. | 1.40 | $350.00 | $490.00 |
| Service | 01/16/2018 | Paralegal Fees - Karin: TLO search, search for previous lawsuits, drafted complaint | 3.79 | $125.00 | $473.75 |
| Service | 01/16/2018 | Paralegal Fees - Karin: Drafted civil cover sheet and summons | 0.20 | $125.00 | $25.00 |
| Service | 01/16/2018 | Attorney Fees: Edits to complaint and discuss strategy with Karin. | 1.80 | $350.00 | $630.00 |
| Expense | 01/16/2018 | Reimbursable expense: Filing fee | 1.00 | $400.00 | $400.00 |
| Service | 03/16/2018 | Paralegal Fees - Angelica W.: Damages Calculation | 0.50 | $125.00 | $62.50 |
| Service | 04/04/2018 | Paralegal Fees - Karin: Drafted Initial Disclosures | 0.60 | $125.00 | $75.00 |
| Service | 04/12/2018 | Paralegal Fees - Sian: review complaint; revised damages spreadsheet; draft premediation statement | 2.15 | $125.00 | $268.75 |
| Service | 05/21/2018 | Paralegal Fees - Sian: revised damages spreadsheet; edited pre-mediation statement | 0.75 | $125.00 | $93.75 |
| Service | 05/30/2018 | Attorney Fees: Work on pre-mediation statement. | 0.80 | $350.00 | $280.00 |
| Service | 05/31/2018 | Paralegal Fees - Carolina: Scanning docs and updating folders. | 0.17 | $125.00 | $21.25 |
| Service | 07/29/2018 | Attorney Fees: Wrote letter to court regarding Defendants' counsel's decision to cancel mediation session | 0.60 | $350.00 | $210.00 |
| Service | 08/14/2018 | Attorney Fees: Drafted pre-mediation statement | 2.50 | $350.00 | $875.00 |
| Service | 08/16/2018 | Paralegal Fees - Carolina: Created new spreadsheet calculations for all time period within the statutes of limitation that Plaintiff worked on behalf of all defendants (2012-2018). | 0.67 | $125.00 | $83.75 |

Invoice # 98 - 12/07/2018

| Service | 08/16/2018 | Paralegal Fees - Carolina: Line edited pre-mediation statement and prepared exhibits. | 1.00 | $125.00 | $125.00 |
|---------|------------|-----|------|---------|---------|
| Service | 08/24/2018 | Paralegal Fees - Carolina: Settlement conference: commuted from office to EDNY, translated communication between attorney and client, translated communication before Magistrate Judge Scanlon. | 3.75 | $125.00 | $468.75 |
| Service | 08/24/2018 | Attorney Fees: Prepare for settlement conference; travel to and from settlement conference; actual settlement conference. | 5.90 | $350.00 | $2,065.00 |
| Service | 08/28/2018 | Attorney Fees: Drafted joint pre-trial statement | 2.00 | $350.00 | $700.00 |
| Service | 08/29/2018 | Paralegal Fees - Sian: line edit joint pre-trial statement | 0.50 | $125.00 | $62.50 |
| Service | 09/09/2018 | Attorney Fees: Prepare for initial case conference; travel to and from courthouse and actual court conference. | 1.50 | $350.00 | $525.00 |
| Service | 09/26/2018 | Paralegal Fees - Sian: edited joint pre-trial statement | 0.50 | $125.00 | $62.50 |
| Service | 09/28/2018 | Paralegal Fees - John: Drafted a letter to the court regarding the opposing counsel's pre-trial statement and their intention to use undisclosed witnesses and documentary evidence | 1.50 | $125.00 | $187.50 |
| Service | 10/26/2018 | Paralegal Fees - John: Edited and sent letter via FedEx to Larry Zhou regarding default judgment notice | 0.35 | $125.00 | $43.75 |
| Service | 11/02/2018 | Paralegal fees - Elias: Prepared pre-trial documents | 0.75 | $125.00 | $93.75 |
| Service | 11/03/2018 | Attorney Fees: prepare for bench trial. | 1.90 | $350.00 | $665.00 |
| Service | 11/04/2018 | Paralegal fees - Elias: Meeting with client, going over direct examination questions, drafting Spanish version of direct examination questions and answers | 2.34 | $125.00 | $292.50 |
| Service | 11/04/2018 | Attorney Fees: Prepare for bench trial; meet with client and prep client. | 4.90 | $350.00 | $1,715.00 |
| Service | 11/05/2018 | Attorney Fees: Prepare for bench trial; travel to and from courthouse; bench trial. | 8.30 | $350.00 | $2,905.00 |
| Expense | 11/05/2018 | Reimbursable expense: Translator for trial | 1.00 | $700.00 | $700.00 |
| Expense | 11/26/2018 | Reimbursable expense: Trial transcript | 1.00 | $340.38 | $340.38 |
| Service | 12/06/2018 | Paralegal Fees - Karin: Read through trial transcript, drafted damages spreadsheet based on testimony in trial. | 2.10 | $125.00 | $262.50 |
| Service | 12/06/2018 | Attorney Fees: Review trial transcript; draft findings of fact and conclusions of law. | 3.90 | $350.00 | $1,365.00 |
| Service | 12/07/2018 | Attorney Fees: Reviewing transcript and exhibits from bench trial; drafting findings of fact and conclusion of law and declaration. | 4.90 | $350.00 | $1,715.00 |

**Total**      **$18,282.88**

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 98 | 01/06/2019 | $18,282.88 | $0.00 | $18,282.88 |
| | | | **Outstanding Balance** | **$18,282.88** |
| | | | **Total Amount Outstanding** | **$18,282.88** |

Please make all amounts payable to: Law Offices of Jacob Aronauer

Please pay within 30 days.